UNITED STATES of America,
Plaintiff–Appellee,

v.

Cynthia Athena BURNS, Defendant–
Appellant.

No. 00–4813.

United States Court of Appeals,
Fourth Circuit.

Submitted May 17, 2001.

Decided May 25, 2001.

Benjamin Thomas Stepp, Assistant Federal Public Defender, Greenville, SC, for
appellant. David Calhoun Stephens, Assistant United States Attorney, Greenville,
SC, for appellee.

Before WIDENER, NIEMEYER, and
MICHAEL, Circuit Judges.

OPINION

PER CURIAM.

Cynthia Athena Burns was convicted by
a jury of three counts of mail fraud, in
violation of 18 U.S.C. § 1341 (1994), for
which she was sentenced to eighteen
months imprisonment.* Burns' counsel
has filed a brief in accordance with *Anders
v. California*, 386 U.S. 738, 87 S.Ct. 1396,
18 L.Ed.2d 493 (1967), addressing whether: (1) the evidence was sufficient to sustain Burns' conviction, and (2) the district
court erred in denying Burns' motion for a

---

* After Burns filed her notice of appeal, the
district court reduced her sentence to twelve

months and one day.

new trial based on juror misconduct. Burns was informed of her right to file a pro se supplemental brief, but has not done so.

The jury's verdict "must be sustained if there is substantial evidence, taking the view most favorable to the Government, to support it." *Glasser v. United States,* 315 U.S. 60, 80, 62 S.Ct. 457, 86 L.Ed. 680 (1942). The court must also "allow the Government the benefit of all reasonable inferences from the facts proven to those sought to be established." *United States v. Tresvant,* 677 F.2d 1018, 1021 (4th Cir. 1982). With these standards in mind, we find that there was sufficient evidence to sustain Burns' conviction.

Burns also argues that the district court erred in denying her motion for a new trial based on alleged improper contact with a juror. A claim of private contact, communication, or tampering with a juror creates a presumption of prejudice. *Remmer v. United States,* 347 U.S. 227, 229, 74 S.Ct. 450, 98 L.Ed. 654 (1954). The presumption of prejudice is rebuttable, however. *Id.* A defendant must support a claim of extrajudicial juror contact by competent evidence, and show that the contact was more than innocuous. *Howard v. Moore,* 131 F.3d 399, 422 (4th Cir.1997). Burns cannot meet this burden. Moreover, the district court acted properly when the situation came to its attention, and we find no error in its determination that a new trial was not warranted.

In accordance with *Anders,* we have reviewed the entire record and find no reversible error. We therefore affirm. This court requires that counsel inform her client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*